# EXHIBIT T

Case 2:01-cv-01621-GAF-Mc   Document 107   Filed 06/__/2004   Page 1 of 4

1  Lionel Z. Glancy #134180
   GLANCY BINKOW & GOLDBERG LLP
2  1801 Avenue of the Stars, Suite 311
   Los Angeles, CA 90067
3  Telephone: (310) 201-9150

4  Marvin L. Frank
   RABIN, MURRAY & FRANK LLP
5  275 Madison Avenue, 8th Floor
   New York, New York 10016
6  Telephone: (212) 682-1818

7  Attorneys for Lead Plaintiffs

8

9                    UNITED STATES DISTRICT COURT

10               FOR THE CENTRAL DISTRICT OF CALIFORNIA

11

12 | BOBBY KOURETCHIAN, Individually        Case No.  01-CV-1621 GAF (MCx)
   | and on behalf of all others similarly
13 | situated,                              Hon.  Gary A. Feess

14 |                                        Consolidated with:
   |                                        CV-01-1943 Mastrogiacomo
15 |              Plaintiff,                 CV-01-2449 Miller
   |                                        CV-01-2771 Thurston
16 |        v.
   |                                        CLASS ACTION
17 | STAN LEE, KENNETH WILLIAMS,
   | ROBERT M. SCHULTZ, STEPHEN M.          [PROPOSED] ORDER
18 | GORDON, PETER F. PAUL and              AUTHORIZING DISBURSEMENT OF
   | PARAVERSAL, INC.,                      THE NET SETTLEMENT FUND
19 |
   |              Defendants.
20 |
21 | This Document Relates to All Actions.
22
23
24
25
26
27
28

107

1      NOW, THEREFORE, the Court having considered the motion for an order

2  authorizing disbursement of the net settlement fund,

3      IT IS HEREBY ORDERED THAT:

4      1.    The 13 late claims referenced in Exhibit C to the Affidavit of Brian C.

5  Burke Regarding Distribution of Settlement Fund (the "Burke Affidavit") are

6  hereby approved as claimants to receive distribution from the net settlement fund;

7      3.    The Claims Administrator, The Garden City Group, shall be paid

8  $23,226.96 from the Net Settlement Fund;

9

10     4.    The balance of the Net Settlement Fund (less any necessary

11  amounts to be withheld for payment of potential tax liabilities and related fees and

12  expenses) shall be distributed on a *pro rata* basis to the Authorized Claimants

13  identified in Exhibits B and C to the Burke Affidavit, in the manner described in

14  the Burke Affidavit and the Declarations of Marvin L. Frank and Lionel Z. Glancy,

15  and in accordance with the Plan of Allocation approved by the Court; and

16     5.    Any person asserting any rejected or subsequently filed claims are

17  finally and forever barred after six months from the date of this Order.

18

19  Dated: _____6/4_____, 2004

20

21

22            Hon. Gary A. Feess

23

24  The hearing set for June 14, 2004

25  is VACATED!

26

27

28

## PROOF OF SERVICE

1

2     I am employed in the County of Los Angeles, State of California. I am over the age of
eighteen (18) years and not a party to the within action. My business address is 1801 Avenue of
3  the Stars, Suite 311, Los Angeles, California 90067.

4

    On May 3, 2004, I served the following documents described as:
5

6 1.   EX PARTE MOTION FOR AN ORDER AUTHORIZING THE DISBURSEMENT OF THE NET
     SETTLEMENT FUND; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF;

7 2.   DECLARATION OF LIONEL Z. GLANCY IN SUPPORT OF MOTION FOR AN ORDER
     AUTHORIZING THE DISBURSEMENT OF THE NET SETTLEMENT FUND;
8

9 3.   DECLARATION OF MARVIN L. FRANK IN SUPPORT OF MOTION FOR AN ORDER
     AUTHORIZING THE DISBURSEMENT OF THE NET SETTLEMENT FUND AND PAYMENT OF
     SETTLEMENT ADMINISTRATION EXPENSES; and
10

11 4.   [PROPOSED] ORDER AUTHORIZING DISBURSEMENT OF THE NET SETTLEMENT FUND.

12 on counsel for the parties in this action, addressed as stated on the attached SERVICE LIST.

13     By Mail: By placing true and correct copies thereof in individual sealed envelopes, with
postage thereon fully prepaid, which I deposited with my employer for collection and mailing by
14 the United States Postal Service. I am readily familiar with my employer's practice for the
collection and processing of correspondence for mailing with the United States Postal Service. In
15 the ordinary course of business, this correspondence would be deposited by my employer with the
United States Postal Service that same day.
16

17     I declare under penalty of perjury under the laws of the United States of America that the
foregoing is true and correct. I declare that I am employed in the office of a member of the bar of
18 this Court at whose direction the service was made.

19

20 Executed on May 3, 2004 at Los Angeles, California.

21                   _____
              Tia Reiss
22

23

24

25

26

27

28

SCANNED

**SERVICE LIST**

**STAN LEE SECURITIES LITIGATION**

**For The Plaintiffs**

Marvin L. Frank
Joseph V. McBride
Rabin & Peckel LLP
275 Madison Avenue
New York, New York 10016
Telephone:    (212) 682-1818
Facsimile:    (212) 682-1892

**For The Defendants**

Paul Eckles
Skadden, Arps, Slate, Meagher & Flom
Four Times Square
New York, NY 10036-6522

Attorneys for Defendants Kenneth Williams
and Stan Lee

William C. Hsu
Blecher & Collins
611 W. Sixth Street
Los Angeles, California 90017-3120
Telephone:    (213) 622-4222
Facsimile:    (213) 622-1656

Attorneys for Defendant Stephen M. Gordon

Ben Velario
Milbank, Tweed, Hadley & McCloy LLP
601 South Figueroa Street, 30th Floor
Los Angeles, CA  90017
Telephone:    (213) 892-4566
Facsimile:    (213) 629-5063

Attorney for Non-Party Robert Schultz

SERVICE LIST - STAN LEE SECURITIES LITIGATION

1   Lionel Z. Glancy, #134180
    GLANCY & BINKOW LLP
2   1801 Avenue of the Stars, Suite 311
    Los Angeles, CA 90067
3   Phone: (310) 201-9150

4   Marvin L. Frank
    RABIN, MURRAY & FRANK LLP
5   275 Madison Avenue
    New York, NY 10016
6   Phone: (212) 682-1818

7   Attorneys for Lead Plaintiffs

8
                    UNITED STATES DISTRICT COURT
9
                   CENTRAL DISTRICT OF CALIFORNIA
10

11  BOBBY KOURETCHIAN, individually and on )   Case No. USDC CV 01-1621 GAF (Mox)
        behalf of all others similarly situated,    )
12                                                   )   Consolidated with:
                            Plaintiff,               )   CV-01-01943 Mastrogiacomo
13                                                   )   CV-01-02449 Miller
                    -against-                        )   CV-01-02771 Thurston
14                                                   )
    STAN LEE, KENNETH WILLIAMS, ROBERT )   Hon. Gary A. Feess
15      M. SCHULTZ, STEPHEN M. GORDON, )
        PETER F. PAUL, and PARAVERSAL INC., )   CLASS ACTION
16                                                   )
                            Defendants.              )   LEAD PLAINTIFFS' MOTION
17  _____ )       FOR DISTRIBUTION
                                                     )   OF SETTLEMENT FUND
18  This Document Relates to All Actions.            )   AND PAYMENT OF SETTLEMENT
    _____ )       ADMINISTRATION EXPENSES
19

20

21

22

23

1    Lead Plaintiffs, on their own behalf and on behalf of the other members of the Class, by Class

2    Counsel, hereby move the Court pursuant to Rule 23 of the Federal Rules of Civil Procedure and the

3    prior Orders of this Court for an order:

4        1.  Approving the distribution out of the Settlement Fund (a) to the persons identified as

5    having submitted recognizable claims in Exhibits B & C to the Affidavit of Brian C. Burke, sworn

6    to April 6, 2004 (the "Burke Affidavit"), which is attached as Exhibit 1 to the Declaration of Marvin

7    L. Frank, executed on April 15, 2004, in the *pro rata* proportions according to the Recognized

8    Claims as provided in the Burke Affidavit; and (b) to the settlement administrator, The Garden City

9    Group, Inc., in the amount of $23,228.96; and

10       2.  Granting Lead Plaintiffs and the Class such other and further relief as the Court deems just

11   and proper.

12       A Proposed Order is being submitted contemporaneously herewith.

13   Dated: April 15, 2004

14                                        RABIN, MURRAY & FRANK LLP

15

16                                        By:  _____

17                                                   Marvin L. Frank
                                              275 Madison Avenue, Suite 801
18                                            New York, NY 10016
                                              Telephone: (212) 682-1818
                                              Facsimile:  (212) 682-1892
19

20                                        *Lead Counsel for the Class*

21

22

23

1   Lionel Z. Glancy
    GLANCY & BINKOW LLP
2   1801 Avenue of the Stars, Suite 311
    Los Angeles, CA 90067
3   Telephone: (310) 201-9150
    Facsimile:  (310) 201-9160
4
    *Liaison Counsel*
5
    Im M. Press
6   KIRBY, MCINERNY & SQUIRE, LLP
    830 Third Avenue, 10th Floor
7   New York, NY 10022
    Telephone:(212) 317-2300
8   Facsimile: (212) 751-2540
9   Robert C. Susser
    ROBERT C. SUSSER, P.C.
10  6 East 43rd Street, Suite 1900
    New York, NY 10017
11  Telephone: (212) 808-0298
    Facsimile:  (212) 949-0966
12
    Brian Barry
13  LAW OFFICES OF BRIAN BARRY
    1801 Avenue of the Stars, Suite 307
14  Los Angeles, CA  90067
    Telephone: (310) 788-0831
15  Facsimile:  (310) 788-0841
16  Joseph P. Garland
    LAW OFFICE OF JOSEPH P. GARLAND
17  275 Madison Avenue
    New York, NY 10016
18  Telephone: (212) 213-1812
    Facsimile:  (212) 213-1916
19
    Gregory Nespole
20  WOLF HALDENSTEIN ADLER
      FREEMAN & HERZ LLP
21  270 Madison Avenue
    New York, NY 10016
22  Telephone:(212) 545-4600
    Facsimile: (212) 545-4653
23

Marc S. Henzel
LAW OFFICES OF MARC S. HENZEL
210 West Washington Square
Philadelphia, PA 19106-3503
Telephone:(610) 660-8000
Facsimile: (610) 440-9475

*Plaintiffs' Counsel*

1  Lionel Z. Glancy, #134180
   GLANCY & BINKOW LLP
2  1801 Avenue of the Stars, Suite 311
   Los Angeles, CA 90067
3  Phone: (310) 201-9150

4  Marvin L. Frank
   RABIN, MURRAY & FRANK LLP
5  275 Madison Avenue
   New York, NY 10016
6  Phone: (212) 682-1818

7  Attorneys for Lead Plaintiffs

8

9              UNITED STATES DISTRICT COURT

               CENTRAL DISTRICT OF CALIFORNIA
10

11  BOBBY KOURETCHIAN, individually and on )   Case No. USDC CV 01-1621 GAF (Mcx)
       behalf of all others similarly situated,      )
12                                          )   Consolidated with:
                             Plaintiff,     )   CV-01-01943 Mastrogiacomo
13                                          )   CV-01-02449 Miller
                  -against-                 )   CV-01-02771 Thurston
14                                          )
    STAN LEE, KENNETH WILLIAMS, ROBERT )       Hon. Gary A. Feess
15      M. SCHULTZ, STEPHEN M. GORDON, )
       PETER F. PAUL, and PARAVERSAL INC., )    CLASS ACTION
16                                          )
                             Defendants.    )      DECLARATION OF
17                                          )       MARVIN L. FRANK
                                            )        IN SUPPORT OF
18  This Document Relates to All Actions.   )   LEAD PLAINTIFFS' MOTION
                                            )      FOR DISTRIBUTION
19                                          )      OF SETTLEMENT FUND
                                            )   AND PAYMENT OF SETTLEMENT
20                                          )   ADMINISTRATION EXPENSES

21

22

23

I, MARVIN L. FRANK, declare:

1. I am a member of the law firm of Rabin, Murray & Frank LLP, counsel for Lead Plaintiffs and the other members of the Class in this Action. This Declaration is submitted in support of Lead Plaintiffs' Motion for an Order Approving the Distribution of the Settlement Fund and Payment of Settlement Administration Expenses. After the deduction of Court-approved attorneys' fees and expenses and settlement administration expenses requested herein, the distribution will result in participating Authorized claimants receiving a *pro rata* share of $1,246,891.94 plus any subsequently accrued interest thereon.

## THE SETTLEMENT AND THE SETTLEMENT FUND

2. Under the terms of the Stipulation of Settlement, dated October 24, 2002, as approved by the Court's Memorandum Re: Final Approval of Proposed Settlement and Plan of Allocation, dated July 3, 2003, defendants have paid $1,820,633.34 into a Settlement Fund account for distribution to the Class and Class Counsel in accordance with the Stipulation of Settlement. After deduction of attorneys' fees and reimbursement of expenses of $558,730.77 approved by the Court, and additional settlement administration expenses of $23,228.96 requested herein, the net Settlement Fund is to be distributed *pro rata* to those Class members who submitted valid and timely proofs of claim and who did not request exclusion from the Class, in accordance with the Plan of Allocation approved by the Court.

## REVIEW OF CALCULATIONS

3. The Class consists of all purchasers of Stan Lee Media, Inc. ("Stan Lee Media") common stock between August 23, 1999 and December 18, 2000, inclusive (the "Class Period"), excluding

1  defendants, members of the families of the individual defendants, and officers, directors, and

2  affiliates of defendants.

3        4.  Attached hereto as Exhibit 1 is the Affidavit of Brian C. Burke of The Garden City Group,

4  Inc. ("GCG"), the administrator of the Settlement, sworn to April 6, 2004 (the "Burke Affidavit"),

5  in which he describes, *inter alia*, the claims administration process.  Attached to the Burke Affidavit

6  is a report listing all those who timely submitted valid proofs of claim, (Burke Affidavit, Ex. B), a

7  report listing all those who submitted untimely but otherwise valid proofs of claim, (Burke Affidavit,

8  Ex. C), and a report listing all those who submitted proofs of claim that were rejected (Burke

9  Affidavit, Ex. D).  The Burke Affidavit also details the efforts to ensure that all who were entitled

10  to participate in the Settlement had the chance to do so.

11        5.  The following tables sets forth the relevant calculations:

| SETTLEMENT FUND DISTRIBUTION TABLE | |
|---|---|
| TOTAL IN FUND | $1,820,633.34 |
| (Less) Attorneys' fees and expenses | $558,730.77 |
| (Less) Administration Expenses of GCG | $23,228.96 |
| (Plus) Interest Accrued | $8,218.33 |
| NET CLASS DISTRIBUTION | $1,246,891.94 |

20        6.  Pursuant to the Stipulation of Settlement, each Class member is to receive the

21  proportionate share of the Settlement Fund that his recognized loss bears to the total recognized

22  losses of all the eligible Class members.

## DISTRIBUTION OF SETTLEMENT FUND

1

2    7. The procedure for administering the Settlement is set forth in detail in the Burke Affidavit.

3 Notice of the Settlement was sent to all purchasers of Stan Lee Media common stock during the

4 Class Period insofar as they were identified by Stan Lee Media's transfer agent.  Instructions were

5 given that proofs of claim be submitted by April 10, 2003.  In total, 482 separate claims were

6 submitted, of which 308 claims were determined to be valid, as detailed in Burke Affidavit, Ex. B,

7 13 claims were determined to be valid, but were submitted untimely, as detailed in Burke Affidavit,

8 Ex. C, and 161 claims were rejected as not being eligible for the reasons set forth in Burke Affidavit,

9 Ex. D.

10    8. No Class members requested exclusion from the Class.

11    9. No objections to GCG's treatment of claims has been made.

12    10. GCG has submitted a request for payment of $23,228.96 for services rendered in

13 connection with the administration of the claims which includes the costs incurred in providing

14 notice of the Settlement.  (Burke Affidavit, Ex. E).

15    11. Submitted herewith is a Proposed Order authorizing the distribution of the Settlement

16 Fund as provided herein to those members of the Class who regardless of timeliness submitted valid

17 proofs of claim and to GCG.

18    I declare under penalty of perjury that the foregoing is true and correct.

19 Executed on April 15, 2004.

20

21                                                                          Marvin L. Frank

22

23

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

```
                                    x
BOBBY KOURETCHIAN, individually and on  )
behalf of all others similarly situated,  )
                                        )
            Plaintiff,                  )    Case No. USDC CV 01-1621 GAF (Mcx)
                                        )
                                        )    Consolidated with:
            -against-                   )    CV-01-01943 Mastrogiacomo
                                        )    CV-01-02449 Miller
STAN LEE, KENNETH WILLIAMS, ROBERT      )    CV-01-02771 Thurston
M. SCHULTZ, STEPHEN M. GORDON, PETER    )
F. PAUL, and PARAVERSAL INC.,           )    Hon. Gary A. Feess
                                        )
            Defendants.                 )    CLASS ACTION
                                    x
```

## AFFIDAVIT OF BRIAN C. BURKE

```
STATE OF NEW YORK      )
                       )  ss.:
COUNTY OF SUFFOLK      )
```

Brian C. Burke being duly sworn, deposes and says:

1.      I am a Senior Manager of Operations for The Garden City Group, Inc. ("GCG"), which was retained as Claims Administrator in connection with the settlement of the above-captioned litigation (the "Litigation"). I have personal knowledge of the facts stated herein.

## DISSEMINATION OF NOTICE AND PROOF OF CLAIM

2.      Pursuant to the Court 's Order re: Final Approval of Proposed Settlement and Plan of Allocation, dated July 3, 2003, and as fully explained in the Affidavit of Brian C. Burke, dated January 23, 2003, GCG mailed 564 Claim Packets to potential Class Members, and 1,951 Claim Packets to banks and

brokerage institutions on December 20, 2002 (the "Initial Mailing") and arranged for the publication of the Summary Notice in the National Edition of PR NEWSWIRE on January 6, 2003.

3.     Subsequent to the Initial Mailing, GCG received 1,958 names and addresses of potential Class Members either in the form of lists, labels disks, or emails provided by brokers and nominees or through correspondence from individuals. Also, other brokers and nominees requested another 576 Claim Packets to distribute directly to their customers whom they identified as potential Class Members.  An additional 105 Claim Packets were mailed as a result of undeliverable mail with new addresses returned by the Post Office.  Thus, in aggregate, 5,154 Claim Packets were disseminated to potential Class Members through April 6, 2004.

## CLAIMS PROCESSING PROCEDURES

4.     In response to these mailings, GCG received a total of 482 Proofs of Claim, including 461 postmarked on or before the filing deadline of April 10, 2003, and 21 postmarked thereafter. GCG staff processed all claims received and found 321 to be acceptable in whole or in part (once deficient conditions were cured) without regard to timeliness, and 161 to be ineligible, otherwise deficient, or having no net loss when calculated in accordance with the Court-approved Plan of Allocation.  In processing the claims, GCG performed the following tasks:

     a)  conferred with Counsel for Plaintiffs' to define the project and guidelines for claims processing;

     b)  trained staff in the specifics of the project;

     c)  developed and modified programs for entry of indicative and detail information;

     d)  entered new addresses into the database on returned Claim Packets and remailed;

     e)  sorted incoming mail into claims and administrative mail;

2

f)  established numerical control over incoming claims;

g)  responded to phone inquiries concerning Claim Packets, Deficiency Letters, and status of the Litigation;

h)  entered data relating to claimant identification and transactional information provided by claimants;

i)  established internal claim codes (also known as "message codes") to identify and classify types of claims and conditions that exist within the claims;

j)  prepared the text and format of Deficiency Messages and Letters;

k)  generated and sent Deficiency and Ineligibility Letters to claimants;

l)  evaluated responses to Deficiency Letters;

m) performed audit procedures to review claim data to insure integrity of the database; and

n)  developed and tested the calculation program.

5.    From the beginning of the project through April 6, 2004, in addition to the 482 claims received, GCG processed a total of 439 pieces of incoming mail. This included responses to Deficiency Letters and administrative mail in the form of address changes, project status requests, and undeliverable mail.

6.    Our staff developed and implemented standard message and letter texts to inform claimants of any deficient conditions or ineligibility of their claims. We entered a total of 1,752 message codes denoting status or conditions pertinent to the claims into our computer system.

3

## DEFICIENCY/INELIGIBILITY LETTERS

7.    GCG generated and sent Deficiency Letters to claimants whose claims contained incomplete information or documentation, requesting that these claimants correct the deficiencies within their claims.  GCG sent Ineligibility Letters to those claimants whose claims were determined to be ineligible because they did not fit the definition of the Class approved by the Court, they submitted duplicate claims, or their claims did not result in a net loss based on the Plan of Allocation approved by the Court. All such claimants who were sent Ineligibility Letters were advised of their right to be heard before the Court if they did not agree with our determination. In response to these letters, GCG did not receive any request for a Court hearing or objection to our determinations. GCG created and mailed five types of letters:

a)  Deficiency Letters to all claimants whose claims were incomplete or undocumented in whole or relevant part - GCG mailed 401 such letters;

b)  Ineligibility Letters to all claimants whose entire claim did not fit the definition of the Class approved by the Court - GCG mailed 25 such letters;

c)  Ineligibility Letters to all claimants who submitted duplicate claims - GCG mailed 11 such letters;

d)  Ineligibility Letters to all claimants whose specific transactions did not fit the definition of the Class approved by the Court - GCG mailed 8 such letters; and

e)  Ineligibility Letters (the "No Loss Letter") to all claimants whose claims did not result in a net loss when calculated in accordance with the Court approved Plan of Allocation formula - GCG mailed 36 such letters.

4

8.  Attached hereto as Exhibit A is a set of these five types of letters, one or more of which was sent to claimants whose claims were ineligible or incomplete.

## QUALITY ASSURANCE

9.  An integral part of all of our claims administration projects is the Quality Assurance review.  Once all of the claims have been processed, Deficiency and Ineligibility Letters have been mailed, and deficiency responses reviewed and processed, GCG's Quality Assurance unit performs a final project wrap-up in order to ensure correctness and completeness of all of the claims processed prior to preparing our final reports to counsel.  Here, in connection with this Quality Assurance process we:

a)  checked that all otherwise "valid" claims that do not have proper Social Security Numbers were given a "message" flagging the computer system to denote that condition;

b)  determined that valid claims have no messages denoting ineligibility;

c)  determined that claims that are ineligible have messages denoting ineligibility;

d)  determined that claims that contained purchases that occurred after the Class Period contain appropriate messages;

e)  determined that claim detail (transactional) messages appear only on claim detail records;

f)  determined that claimant identification messages appear only on claimant identification records;

g)  determined that all claims requiring Deficiency/Ineligibility Letters were sent such Letters;

5

h)  performed a final review of all deficient claims;

i)  reviewed claims with large dollar losses;

j)  sampled claims that were determined to be ineligible, including those with no net loss, after being calculated in accordance with the Plan of Allocation in order to verify that all transactions had been captured correctly; and

k)  tested the accuracy of the calculation program.

10.  In support of the work described above, the GCG computer staff designed, implemented and tested the following programs unique to this Litigation:

a)  calculation program with descending dollar and alphabetical order lists; and

b)  check writing program.

## DISTRIBUTION OF THE SETTLEMENT FUND

11.  Attached hereto as Exhibit B is a list of the Total Recognized Loss Amount for all Authorized Claimants, which sets forth in alphabetical order each claimant whose claim is timely and valid and that claimant's total net loss.  The Total Recognized Loss Amount for all Timely and Valid Claims is $2,406,756.55.

12.  Attached hereto as Exhibit C is a list of the Total Recognized Loss Amount for all Late Postmarked But Otherwise Authorized Claimants, which sets forth in alphabetical order the name of each claimant whose claim was postmarked after the April 10, 2003 Court-ordered filing deadline, but is otherwise valid, with each claimant's net loss.  The Total Recognized Loss Amount for all Late Postmarked But Otherwise Authorized Claimants is $10,551.25.

6

13.    Attached hereto as Exhibit D is a list of Ineligible Claimants, which sets forth in alphabetical order the name of each claimant with an invalid claim and the reason for their ineligibility based on the Stipulation of Settlement and Court-approved Plan of Allocation.

14.    All proceedings performed by GCG with respect to the distribution of Settlement Fund, including disputed questions of law and fact in connection with the validity of claims, shall be subject to the supervision and direction of the Court.  To carry out such orders as the Court may issue respecting the distribution of the Settlement Fund to claimants with valid claims as reflected in Exhibits B and C, the GCG staff will undertake the following tasks:

a)    calculate the pro rata distribution amounts from the Settlement Fund after payment of administrative fees and expenses and taxes (the "Net Settlement Fund") by comparing the Authorized Claimants' Total net loss with the dollar value of the Net Settlement Fund at the time of distribution;

b)    prepare checks and check registers, and mail checks by prepaid first class mail;

c)    issue replacement checks upon request by payee;

d)    respond to inquiries about checks and claim calculation; and

e)    retain records until further direction of the Court.

## APPLICATION FOR DISBURSEMENT OF FEES AND EXPENSES

15.    Attached hereto as Exhibit E is GCG's final invoice in the amount of $23,228.96 including an estimate of fees and expenses required to complete the administration of the Settlement.

16.    Based on the foregoing, GCG respectfully requests approval for payment of these fees and expenses from the Settlement Fund.

7

17.    GCG respectfully requests authorization to destroy hard copy claim forms and supporting documents not less than one year, and magnetic media data not less than three years, after distribution of the Net Settlement Fund.

BRIAN C. BURKE

Sworn to before me this
____ day of _____ 2004

NOTARY PUBLIC

ZENAY R. ARNOLD
Notary Public, State of New York
No. 01AR5070365
Qualified in Nassau County
Commission Expires _____

8

Exhibit A

Stan Lee Media, Inc. Securities Litigation
c/o The Garden City Group, Inc. / Claims Administrator
P.O. Box 9000#6004
Merrick, N.Y. 11566-9000
Toll Free 1-(888)-211-1657



L92



July 7, 2003
Claim No: 4
Response Due Date: 27 Jul 03

ROBERT V GUSTAVESON
23837 108TH AVENUE SE
#442
KENT, WA 98031

Dear Claimant:

## FINAL NOTICE OF DISPOSITION

107    The supporting documentation submitted for the transaction(s) listed below is inadequate. You
must provide adequate documentation (see enclosed letter) for the transaction(s) listed below.

| Section | Trade Date | Number of Shares | Price per Share | Net Amount |
|---------|-----------|------------------|-----------------|------------|
| P | | 6.0000 | $16.6670 | $100.00 |

Stan Lee Media, Inc. Securities Litigation
c/o The Garden City Group, Inc.
Claims Administrator
P.O. Box 9000#6004
Merrick, NY 11566-9000
Toll-free telephone 1 (888) 211-1657

### FINAL NOTICE

Dear Claimant;

We have determined that your claim submitted in the Stan Lee Media, Inc. Securities Litigation is ineligible in whole or in part under the terms of the Stipulation of Settlement approved by the Court. However, we noted some deficiencies in the information you presented, such as: missing documentation, missing signature or other inconsistencies as described on the printout included with this letter.

The deficiencies listed on the enclosed printout, will reduce or eliminate your distribution from the Net Settlement Fund, if not corrected. You may correct the deficiency by submitting documentation, no later than the Response Due Date shown on the enclosed printout. THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENCY

DOCUMENTATION FOR HOLDINGS AT THE BEGINNING OF TRADING ON AUGUST 23, 1999 (Section B): Photocopy of stock certificate(s); photocopies of your monthly brokerage statement showing the number of shares of Stan Lee Media, Inc. common stock owned as of the beginning of trading on August 23, 1999; or letter or affidavit from your broker on brokerage letterhead showing holdings at the beginning of trading on August 23, 1999.

DOCUMENTATION FOR PURCHASES/SALES BETWEEN AUGUST 23, 1999 THROUGH DECEMBER 18, 2000, INCLUSIVE (Section P and S): Photocopy of brokerage confirmation or monthly brokerage statement showing purchase or sale transactions for Stan Lee Media, Inc. common stock; or letter or affidavit from broker on brokerage letterhead listing trade date, quantity, price, and total amount paid or received; or Schedule D of your Federal Tax Return Form 1040 for the year the stock was sold. All documentation must show trade date, quantity, price and total amount paid or received.

DOCUMENTATION FOR HOLDINGS AT THE CLOSE OF TRADING ON DECEMBER 18, 2000 (Section U): Photocopy of stock certificate(s); photocopies of your monthly brokerage statement showing the number of shares of Stan Lee Media, Inc. common stock owned at the close of trading on December 18, 2000; or letter or affidavit from the broker on brokerage letterhead showing holdings at the close of trading on December 18, 2000; or confirmation of sale(s) made AFTER December 18, 2000.

Please return the attached printout along with your response and documentation to the address listed above. Please reference your claim number in all correspondence and include your daytime phone number on the attached printout. THIS WILL BE YOUR ONLY OPPORTUNITY TO CURE THE DEFICIENCY.

You do not need to respond to this letter if you agree with this determination. If you do not agree with this determination, you may request a hearing before the United States District Court, Central District of California. To request a hearing, you need not communicate directly with the Court, but instead, you may advise us in writing at the above address and provide documentation to support your position. This information MUST BE POSTMARKED NO LATER THAN THE RESPONSE DUE DATE SHOWN ON THE ATTACHED PRINTOUT. We will review your response and documentation, and any unresolved requests will be presented to the Court for review.

If you have any questions concerning documentation previously submitted, please call the toll-free number listed above.

Sincerely,

Claims Administrator



Stan Lee Media, Inc. Securities Litigation
c/o The Garden City Group Inc. / Claims Administrator
P.O. Box 9600#6004
Merrick, N.Y. 11566-9600
Toll Free 1-(888)-211-1657

L93



MICHAEL MOLLOY &
GOREL C MOLLOY JT
456 HYLAND DRIVE
STOUGHTON, WI  53589



July 7, 2003
Claim No: 110
Response Due Date: 27 Jul 03

## FINAL NOTICE

Dear Claimant:

The Proof of Claim and Release form you submitted in Stan Lee Media, Inc. Securities Litigation has been found to be ineligible under the terms of the Stipulation of Settlement approved by the United States District Court for the Central District of California.  The reason for the ineligibility of your claim is shown below.

Accordingly, you will not receive a distribution from the Net Settlement Fund.

You do not need to respond to this letter if you agree with this determination.  However, if you do not agree with this determination, you may request a hearing before the United States District Court for the Central District of California. To request a hearing, you need not communicate directly with the Court, but instead, you must advise us in writing at the above address and provide documentation to support your position.  This information MUST BE POSTMARKED NO LATER THAN THE RESPONSE DUE DATE SHOWN ABOVE.  We will review your response and documentation, and any unresolved requests will be presented to the Court for review.  Please reference your claim number in all correspondence.

YOU WILL RECEIVE NO FURTHER COMMUNICATION FROM US REGARDING THIS MATTER.

If you have any questions concerning your claim, please call the toll-free number listed above.

Sincerely,

Claims Administrator

## REASON FOR INELIGIBILITY

202   The trade date(s) of purchase(s) for your Stan Lee Media, Inc. common stock is (are) not within the Class Period, August 23, 1999 through December 18, 2000, inclusive.

Stan Lee Media, Inc. Securities Litigation
c/o The Garden City Group Inc. / Claims Administrator
P.O. Box 9000#6004
Merrick, N.Y. 11566-9000
Toll Free 1-(888)-211-1657



L94



KENNETH B AVERY CUST
FBO JOEL M AVERY UGMA CA
ACCOUNT CLOSED
PO BOX 16540
ENCINO, CA 91416

July 7, 2003
Claim No: 787
Response Due Date: 27 Jul 03

## FINAL NOTICE

Dear Claimant:

We have received more than one Proof of Claim and Release for you in the Stan Lee Media, Inc.
Securities Litigation. This claim, number 787, is considered a duplicate and is not eligible to receive a
share of the Net Settlement Fund. Any additional information you may have provided on your claim has
been added to the original claim(s) listed below.

The original claim(s) listed below have been processed according to the terms of the Stipulation of
Settlement approved by the Court. To the extent that the "duplicate" claim contained any new
transactions, these transactions were added to the original claim listed below.

| Claim Number | Name |
| --- | --- |
| 913 | KENNETH B AVERY, CUST |

You do not need to respond to this letter if you agree with this determination. However, if you do
not agree with this determination, you may request a hearing before the United States District Court for
the Central District of California. To request a hearing, you must advise us in writing at the above
address and provide documentation to show that the claims are not duplicative. Please reference your
claim number in all correspondence. This information MUST BE POSTMARKED NO LATER
THAN THE RESPONSE DUE DATE SHOWN ABOVE. We will review your response and
documentation, and any unresolved requests will be presented to the Court for review.

**YOU WILL RECEIVE NO FURTHER COMMUNICATION FROM US REGARDING THIS
MATTER.**

If you have any questions concerning your claim, please call the toll-free number listed above.

Sincerely,

Claims Administrator

Stan Lee Media, Inc. Securities Litigation
c/o The Garden City Group, Inc. / Claims Administrator
P.O. Box 9000#6004
Merrick, N.Y. 11566-9000
Toll Free 1-(888)-211-1657



SANDRAM M & GORDON B SANTEE JTWROS
1707 STEINHART AVE
REDONDO BEACH, CA 90278

L95

July 7, 2003
Claim No: 819
Response Due Date: 27 Jul 03

## FINAL NOTICE

Dear Claimant:

The Proof of Claim and Release Form you submitted in the Stan Lee Media, Inc. Securities Litigation has been processed. However, we noted that one or more of the purchases listed on your Proof of Claim and Release Form is ineligible for the reason(s) described below. Any Stan Lee Media, Inc. common stock purchased during the Class Period August 23, 1999 through December 18, 2000, inclusive, that were listed on your original Proof of Claim Form and Release will be processed according to the terms of the Stipulation of Settlement approved by the Court.

You do not need to respond to this letter if you agree with this determination. However, if you do not agree, you may request a hearing before the United States District Court for the Central District of California. To request a hearing, you must advise us in writing at the above address and provide documentation to support your position. We will review your response and documentation, and any unresolved requests will be presented to the Court for review. Please reference your claim number in all correspondence. This information MUST BE POSTMARKED NO LATER THAN THE RESPONSE DUE DATE SHOWN ABOVE.

YOU WILL RECEIVE NO FURTHER COMMUNICATION FROM US REGARDING THIS MATTER.

If you have any questions concerning your claim, please call the toll-free number listed above.

Sincerely,

Claims Administrator

## EXPLANATION FOR DISALLOWED PURCHASE(S)

112   The trade date(s) of purchase for your Stan Lee Media, Inc. common stock listed below is not within the Class Period, August 23, 1999 through December 18, 2000, inclusive. This purchase(s) is ineligible.

| Section | Trade Date | Number of Shares | Price per Share | Net Amount |
|---------|-----------|------------------|-----------------|------------|
| P       | 1/12/01   | 10               | $25.0400        | $250.40    |

Stan Lee Media, Inc. Securities Litigation
c/o The Garden City Group Inc. / Claims Administrator
P.O. Box 9000#6004
Marrick, N.Y. 11566-9900
Toll Free 1-(888)-211-1657





L96

September 11, 2003
Claim No: 137
Response Due Date: 1 Oct 03

BARRY & JJODI KATZMAN TTEB
FBO KATZMAN FAMILY TRUST
UAD 12/23/85
1555 MERRITT DRIVE
EL CAJON, CA  92020

## FINAL NOTICE OF DISPOSITION OF CLAIM

Dear Claimant:

The Proof of Claim and Release submitted by you, or on your behalf, in the Stan Lee Media, Inc. Securities Litigation has been processed in accordance with the terms and conditions of the Stipulation of Settlement approved by the United States District Court for the Central District of California.

Based on those terms, your claim does not result in a "Recognized Claim" as calculated by the terms of the Stipulation of Settlement. Therefore, we regret to inform you that you will not participate in the distribution of the Net Settlement Fund.

You do not need to respond to this letter if you agree with this determination. However, if you do not agree with this determination, you may request a hearing before the United States District Court for the Central District of California. To request a hearing, you need not communicate directly with the Court, but instead, you must advise us in writing at the above address and provide documentation to support your position. This information MUST BE POSTMARKED NO LATER THAN THE RESPONSE DUE DATE SHOWN ABOVE. We will review your response and documentation and any unresolved requests, will be presented to the Court for review.

If you have any questions concerning your claim, please call the toll-free number listed above.

Sincerely,

Claims Administrator

Exhibit B

| MC54N | | | Timely Authorized Claimants | | | Page 1 of 7 | |
| MC04N101 | | | STAN LEE ENTERPRISES | | | 01-Apr-04  2:59 PM | |
| Claim # | Net Amount | Award | Description | City | State | Zip | |
|---|---|---|---|---|---|---|---|
| 817 | -182.50 | | AG EDWARDS & SONS CU | PANAMA CITY BEACH | FL | 32413 | |
| 829 | -182.50 | | AG EDWARDS & SONS CU | PANAMA CITY BEACH | FL | 32413 | |
| 1000058 | -42.00 | | APPLE, MARK J | REDONDO BEACH | CA | 90278 | |
| 1000070 | -575.00 | | ALEXANDER, EDDIE | FRISCO | TX | 75034 | |
| 1000071 | -875.00 | | ALEXANDER, KAAREN | FRISCO | TX | 75034 | |
| 1001449 | -980.83 | | ALLEN, LESLEY M | REDONDO BEACH | CA | 90278 | |
| 100022 | -1,050.00 | | AMERICAN EXPRESS TRU | LONGWOOD | FL | 32779 | |
| 100023 | -87.50 | | AMERICAN EXPRESS TRU | ORLANDO | FL | 32812 | |
| 1001344 | -43.75 | | ANDREWS-WILLIER, KASS | WASHINGTON | DC | 20003 | |
| 948 | -175.00 | | ANNETTE ELDREDGE BRAN | WOODLANDS HILLS | CA | 91347 | |
| 100008 | -87.50 | | ANSON, PAT | GLENDALE | CA | 91206 | |
| 835 | -118,862.50 | | ARX FUNDS - SMALL CA | BALTIMORE | MD | 21201 | |
| 837 | -53,718.75 | | ARX FUNDS MID CAP EQ | BALTIMORE | MD | 21201 | |
| 1001080 | -437.50 | | ARMSTRONG, CLAIRE D | LOS ANGELES | CA | 90041 | |
| 1001360 | -87.50 | | ARTINGER, RONALD F | GENEVA | FL | 32732 | |
| 1001420 | -451.88 | | AUGENSTEIN, ELLA | LOS ANGELES | CA | 90025 | |
| 2000025 | -87.50 | | ALMABRTER, EDWARD AN | NEW YORK | NY | 10033 | |
| 813 | -1,312.50 | | AVERY, JOEL M | ENCINO | CA | 91416 | |
| 815 | -23,421.13 | | AVERY, KENNETH B | ENCINO | CA | 91416 | |
| 812 | -1,312.50 | | AVERY, STEVEN B | ENCINO | CA | 91416 | |
| 800 | -2,625.00 | | AVIDAN, LAWRENCE | SAUSALITO | CA | 94965 | |
| 801 | -2,625.00 | | AVIDAN, LAWRENCE | SAUSALITO | CA | 94965 | |
| 100007 | -2,616.25 | | AVIDAN, MARTIN | HARRISON | NY | 10528 | |
| 823 | -481.25 | | AVIDAN, MARTIN | HARRISON | NY | 10528 | |
| 824 | -575.00 | | AVIDAN, MARTIN B | HARRISON | NY | 10528 | |
| 822 | -481.25 | | AVIDAN, MARTIN B | HARRISON | NY | 10528 | |
| 858 | -437.50 | | BAKER PAUL A & MARI | LOS ANGELES | CA | 90049 | |
| 1000093 | -13,125.00 | | BALD, KENNETH | WYCKOFF | NJ | 07481 | |
| 1001298 | -1,050.00 | | BANCHI II, THOMAS | CALDWELL | NJ | 07007 | |
| 1001442 | -980.00 | | BASSETT, DAVID BRIAN | MALIBU | CA | 90265 | |
| 1001443 | -825.00 | | BASSETT, DAVID BRIAN | MALIBU | CA | 90265 | |
| 1001444 | -481.25 | | BASSETT, LUCINDA KAY | MALIBU | CA | 90265 | |
| 864 | -875.00 | | BEAR STEARNS SECS CO | BROOKLYN | NY | 11201 | |
| 1000587 | -350.00 | | BEATY, ROBERT E | THOUSAND OAKS | CA | 91360 | |
| 108 | -6,075.00 | | BELLAND, CHRISTOPHER | KEY WEST | FL | 33041 | |
| 934 | -262.50 | | BELLAND, WESLEY W | KEY WEST | FL | 33041 | |
| 1001057 | -65.25 | | BENTLEY, NANCY D | RIPLEY | OH | 45167 | |
| 688 | -175.00 | | BERRO, LEON R | LOS ANGELES | CA | 90025 | |
| 602 | -875.00 | | BILOW TRUST | ENCINO | CA | 91436 | |
| 885 | -182.50 | | BLACKSTONE JEFFREY | LONG BEACH | CA | 90808 | |
| 1000117 | -5,250.00 | | BLOMME, CHARLES | EDINA | MN | 55430 | |
| 1001374 | -2,318.75 | | BLOMME, CHARLES J | EDINA | MN | 55430 | |
| 867 | -13,562.50 | | BLOMME, EDWARD J | EDINA | MN | 55430 | |
| 1001378 | -4,812.50 | | BLOMME, KAREN LEONE | EDINA | MN | 55430 | |
| 2000071 | -875.00 | | BOUGHMAN III, ERNEST | LEXINGTON | SC | 29072 | |
| 1001198 | -65.63 | | BRAME, JOHN | INGLEWOOD | CA | 90303 | |
| 901 | -43.75 | | BRANCH, ALVIN R | CAMARILLO | CA | 93012 | |
| 303 | -365.00 | | BRANCH, ALVIN R | CAMARILLO | CA | 93012 | |

| MC64N | | | Timely Authorized Claimants | | Page 2 | of 7 |
|---|---|---|---|---|---|---|
| MC64N1D1 | | | STAN LEE ENTERPRISES | | 01-Apr-04 | 2:50 PM |
| Claim # | Net Amount | Award | Description | City | State | Zip |
| 842 | -437.50 | | BRANCH, ALVIN R. | CAMARILLO | CA | 93012 |
| 100034 | -757.50 | | BRETTAUER, EMILY H | RYE | NY | 10580 |
| 100036 | -1,050.00 | | BRETTAUER, KAREN | RYE | NY | 10580 |
| 904 | -757.50 | | BRETTAUER, MARGO E. | RYE | NY | 10580 |
| 514 | -57.50 | | BRODGINSKI, GREG | RIDGEFIELD | CT | 06877 |
| 1000849 | -300.00 | | BRUHNKE, BERND | WAUKESHA | WI | 53186 |
| 2000155 | -437.50 | | BRUMER, ALLEN S | ENCINO | CA | 91436 |
| 1000133 | -113.75 | | BURKETT, RUSSELL | VERDI | NV | 89439 |
| 808 | -178.10 | | BURSHANSKY, STEPHEN | RIVERDALE | NY | 10463 |
| 847 | -43.75 | | BUTLER, CORYDON B | WILLIAMSBURG | VA | 23185 |
| 2000115 | -875.00 | | CAFFERTY, BRIAN E | WEST LAKE VILLAGE | CA | 91362 |
| 2000040 | -318.00 | | CARLQUIST, GARY CHAR | BRANFORD | CT | 06405 |
| 136 | -1,312.50 | | CARTER FAMILY TRUST | PACIFIC PALISADES | CA | 90272 |
| 1000857 | -27,061.25 | | CARTER JR, WILBERT F | HOUSTON | TX | 77071 |
| 822 | -178.00 | | CASSADY II, JOHN R & | MURPHY | NC | 28906 |
| 118 | -437.50 | | CHACHARDS, JIM & BIL | SANTA BARBARA | CA | 93105 |
| 1000738 | -8,125.00 | | CHEN, CHRISTOPHER K | LOS ANGELES | CA | 00025 |
| 837 | -87.50 | | CHERRIE, SUE A | VENTURA | CA | 93003 |
| 830 | -282.50 | | CHIDZYNSKI, JOHN R | NAPERVILLE | IL | 60540 |
| 949 | -10,408.78 | | COBB, WILBERT | UPLAND | CA | 80900 |
| 827 | -875.00 | | COHEN, BERNARD | NEW YORK | NY | 10028 |
| 1001205 | -178.00 | | COHEN, CHRISTOPHER | NEW YORK | NY | 10033 |
| 1001503 | -13,125.00 | | COHEN, LARRY G | ANAHEIM | CA | 93807 |
| 1001501 | -931.35 | | COLLINS, TIMOTHY D | CORAL SPRINGS | FL | 33071 |
| 800 | -58,000.00 | | OCOMPTON FAMILY TRUST | WOODLAND HILLS | CA | 91367 |
| 836 | -282.50 | | CONRAD, PETER | LINCOLN | MA | 01223 |
| 2000276 | -87.50 | | CORMIER, AARON | BROOKLYN | NY | 11211 |
| 509 | -57.50 | | CORTEZ, TERESA | GLENDALE | CA | 91282 |
| 511 | -282.50 | | CORWIN, KATHLEEN L | SAN FRANCISCO | CA | 94120 |
| 1000991 | -1,312.50 | | COWLES, DONALD K | LOS ANGELES | CA | 90046 |
| 647 | -306.25 | | CROWLEY, DARREN | | | | |
| 2000129 | -161.00 | | CULLEN, ANNMARIE | SANTA MONICA | CA | 90403 |
| 854 | -192.50 | | DAVIDSON, EVELYN A | RAPID CITY | SD | 57702 |
| 2000054 | -462.50 | | DAVIS, SANDRA MARGUI | LOS ANGELES | CA | 90067 |
| 359 | -875.00 | | DEGN, BRYON | OVERLAND PARK | KS | 66207 |
| 613 | -87.50 | | DELATORRE, AURORA | NO BABYLON | NY | 11703 |
| 1000585 | -1,574.50 | | DELORTO, JAMES | LAS VEGAS | NV | 89129 |
| 840 | -875.00 | | DIAMOND, STEVEN F | DENVER | CO | 80217 |
| 865 | -113.75 | | DONAHUE GROSS, JOYCE | BRADENTON | FL | 34202 |
| 512 | -306.25 | | DRUCKER, SHARON H | SAN FRANCISCO | CA | 94120 |
| 787 | -87.50 | | DUNBAR, DIXIE L | SANTA MONICA | CA | 90403 |
| 1000783 | -178.00 | | DUNN, ARTHUR T | PALM BCH GDNS | FL | 33418 |
| 1001069 | -125.96 | | DYKHUISEN, GERALD | BIG PINE KEY | FL | 33043 |
| 943 | -585.00 | | EDELL, JEFFERY | WESTLAKE VILLAGE | CA | 91362 |
| 1001425 | -175.00 | | EISEN, PAMELA | LOS ANGELES | CA | 90048 |
| 848 | -175.00 | | ERMER, JEFFREY S AN | CALABASAS | CA | 91302 |
| 806 | -43.75 | | ENGELBRETSON, AMEE | SAN FRANCISCO | CA | 94120 |
| 806 | -301.35 | | ENGELBRETSON, DAVID | SAN FRANCISCO | CA | 94120 |

MC64N
MC64N101

Timely Authorized Claimants
STAN LEE ENTERPRISES

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 807 | -63.75 | | ENGEBRETSON, DAVID A | SAN FRANCISCO | CA | 94120 |
| 610 | -218.75 | | ENGEBRETSON, JAMES R | SAN FRANCISCO | CA | 94120 |
| 608 | -63.75 | | ENGEBRETSON, MATTHEW | SAN FRANCISCO | CA | 94120 |
| 1001148 | -17.50 | | ENGLISH, LINDA DIANA | PLAYA DEL REY | CA | 90293 |
| 2000131 | -3,750.00 | | ENTERTAINMENT, INC | BURBANK | CA | 91504 |
| 820 | -525.00 | | EPSTEIN, CAROL T | LOS ANGELES | CA | 90024 |
| 849 | -525.00 | | FALKENBACH, KARL R & | ENCINO | CA | 91316 |
| 802 | -96.35 | | FALKENBACH, KARL H. | ENCINO | CA | 91316 |
| 304 | -175.00 | | FALKENBACH, MARGA | ENCINO | CA | 91316 |
| 960 | -1,575.00 | | FANHOOD, JOHN E | SPRINGFIELD | VA | 22153 |
| 1000197 | -3,750.00 | | FELDMAN, MORTON | DALLAS | TX | 75225 |
| 627 | -2,263.05 | | FIONDA, PEITRO | | | |
| 663 | -175.00 | | FOGELMAN PEGGY ANN | CALABASAS | CA | 91302 |
| 919 | -175.00 | | FOGELMAN, JOYCE | MIDDLETOWN | NY | 10941 |
| 293 | -131.25 | | FOSTER III, ROBERT G | LA PORTE | TX | 77571 |
| 257 | -113.75 | | FOSTER, PAMELA LUPO | LA PORTE | TX | 77571 |
| 1001030 | -1,198.75 | | FRANCK, JOSH | STEVENSON RNH | CA | 91351 |
| 1901403 | -17.50 | | FRASCONA, OLIVER E | BOULDER | CO | 80303 |
| 1000701 | -262.50 | | FRASER, DOROTHEA | NORWOOD | MA | 02062 |
| 1000798 | -87.50 | | FRASER, DOROTHEA | NORWOOD | MA | 02062 |
| 1001079 | -2,783.89 | | FRASER, RICHARD STEV | WESTWOOD | MA | 02090 |
| 5000732 | -87.50 | | FRIEDMAN, DEBRA S | BLOOMFIELD | MI | 48304 |
| 1001007 | -87.50 | | FRIEDWALD, STANLEY | SYOSSET | NY | 11791 |
| 1001194 | -175.00 | | GALLI, JANE | SANTA MONICA | CA | 90405 |
| 928 | -787.50 | | GAVRUTY, DONALD & KA | WOODLAND HILLS | CA | 91387 |
| 844 | -6,750.00 | | GENOREAU, PAUL | STUDIO CITY | CA | 91604 |
| 936 | -87.50 | | GERMAINE, THERESA | SUGAR LAND | TX | 77478 |
| 1000976 | -131.25 | | GERSTEIN, ADAM P | NEW YORK | NY | 10002 |
| 533 | -4,994.13 | | GETLIN, LONNEY D | WEST LINN | OR | 97068 |
| 1001264 | -262.50 | | GIANGRANDE, MARIE | STAMFORD | CT | 06903 |
| 2000142 | -714.75 | | GLICKMAN, ADAM | LOS ANGELES | CA | 90048 |
| 678 | -575.00 | | GODIN, CAROLINE | | | |
| 39 | -19,563.83 | | GONEN, RON | BEVERLY HILLS | CA | 90210 |
| 142 | -1,537.50 | | GOODMAN, MARK O | CHICAGO | IL | 60616 |
| 1000218 | -87.50 | | GOTTBEILFIELD, ARNOLD | SPRING VALLEY | NY | 10977 |
| 313 | -2,875.00 | | HANSHAW, STEPHEN H | HAWTHORNE | CA | 90250 |
| 2000130 | -61.63 | | HARRELL, SUZANNE | SANTA MONICA | CA | 90405 |
| 788 | -437.50 | | HARRINGTON, JOHN M | O FALLON | MO | 63366 |
| 783 | -437.50 | | HARRINGTON, JOHN M & | O FALLON | MO | 63366 |
| 1001025 | -218.00 | | HARRINGTON, MATTHEW | CARROLLTON | TX | 78010 |
| 843 | -4,812.50 | | HARRY AND SONS AUTO | WARREN | MI | 48090 |
| 517 | -1,225.00 | | HASKINS, STEVEN & DI | EXCELSIOR | MN | 55331 |
| 516 | -385.00 | | HASKINS, STEVEN W | EXCELSIOR | MN | 55331 |
| 1001306 | -437.50 | | HEEREN, WILLIAM L | BRIDGEWATER | NJ | 08807 |
| 1001249 | -525.00 | | HERNANDEZ, ROSENDO P | HIALEAH | FL | 33016 |
| 833 | -71.75 | | HERZOG, WILLIAM S | HEMET | CA | 92545 |
| 781 | -612.50 | | HILLAS NOCERA NONEY | WOODLAND HILLS | CA | 91357 |
| 703 | -1,312.50 | | HILLAS, ANDREW & VAL | BELL CANYON | CA | 91307 |

MC64N
MC64N101

**Timely Authorized Claimants**
**STAN LEE ENTERPRISES**

Page   4   of   7
01-Apr-04   2:59 PM

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1001158 | -87.50 | | HINGLE, CONSTANTA N | READING | PA | 19608 |
| 1001159 | -43.75 | | HINGLE, CONSTANTA HO | READING | PA | 19608 |
| 2000080 | -10.93 | | HOFFMAN, GEOFFREY C | OWINGS MILLS | MO | 21117 |
| 665 | -437.50 | | HOFFMAN, MARIAN A | DALLAS | TX | 78252 |
| 1000580 | -1,750.00 | | HOOPER, WILLIAM | FLOWER MOUND | TX | 75028 |
| 1000880 | -1,336.25 | | HORN, GEORGE MURRAY | CARLSBAD | CA | 92009 |
| 1000290 | -7,301.38 | | HUBBARD, KENNETH & D | NEWBURY PARK | CA | 91320 |
| 870 | -21.36 | | HULTGREN, WILLIAM | CHARLTON | MA | 01507 |
| 2000116 | -1,083.75 | | IRELAND SR, JEROLD W | PLAINSBORO | NJ | 08536 |
| 100012 | -1,083.75 | | IRELAND, JEROLD | PLAINSBORO | NJ | 08536 |
| 825 | -873.00 | | KAISER, ANDREW | LA JOLLA | CA | 92037 |
| 391 | -174.13 | | KAMINE, RICHARD & BE | NORTHRIDGE | CA | 91325 |
| 804 | -6,609.38 | | KANNEY, J CHARLES | NAPERVILLE | IL | 60640 |
| 1000893 | -87.50 | | KASNER, MARK T | MINNETONKA | MN | 55305 |
| 1000867 | -262.50 | | KESSLER, THOMAS J | PHILADELPHIA | PA | 19103 |
| 792 | -12,960.00 | | KENNETH B AVERY INS | ENCINO | CA | 91416 |
| 1001114 | -437.50 | | KENYON, KEVIN S | PENDLETON | IN | 46064 |
| 364 | -11,970.00 | | KHANLOV, ALEXANDR | BROOKLYN | NY | 11219 |
| 3000012 | -192.50 | | KIM, MIKE JIN | LOS ANGELES | CA | 90005 |
| 1001055 | -292.50 | | KIME, MATTHEW | IMPERIAL BEACH | CA | 91932 |
| 1000843 | -2,843.75 | | KING, GEORGE | N HOLLYWOOD | CA | 91602 |
| 881 | -11,150.00 | | KING, PRESTON | SOUTH EL MONTE | CA | 91733 |
| 108 | -875.00 | | KLEPPE, NANCY L | VALPARAISO | IN | 46384 |
| 1001417 | -2,837.50 | | KNOTT, JOSEPH M | LOS ANGELES | CA | 90034 |
| 515 | -96.25 | | KOETTING, MARY M | LOS ANGELES | CA | 90034 |
| 122 | -437.50 | | KOMAR MARITAL TRUST | GARDENA | CA | 90247 |
| 1001162 | -57.50 | | KORWEK, WILLIAM J | DEARBORN | MI | 48124 |
| 920 | -569.00 | | KOURETCHIAN, BOBBY | SANTA MONICA | CA | 90404 |
| 425 | -175.00 | | KRAINER, GERHARD & R | REGO PARK | NY | 11374 |
| 2000182 | -7,575.00 | | KRASNER, LAWRENCE H | LOS ANGELES | CA | 90049 |
| 883 | -536.25 | | KUTTER JOANNE M | EDGERTON | WI | 53534 |
| 1000904 | -5,760.00 | | LA JOLLA COVE INVEST | LA JOLLA | CA | 92037 |
| 1001349 | -175.00 | | LANEY, JOHN L | SEATTLE | WA | 98102 |
| 1001348 | -61.25 | | LANEY, JOHN L | SEATTLE | WA | 98102 |
| 196 | -1,750.00 | | LIESNER, JOHN & JULIE | GARDEN CITY | NY | 11530 |
| 834 | -175.00 | | LINAB, WILLIAM III | TRABUCO CANYON | CA | 92678 |
| 821 | -87.50 | | LINGIS, WILLIAM | SAN DIEGO | CA | 92104 |
| 1001476 | -175.00 | | LOPEZ, MARGOT KATHLE | VALENCIA | CA | 91355 |
| 1000841 | -96.25 | | LOTT, YVONNE B. | HIXSON | TN | 37343 |
| 2000034 | -37.50 | | MACNEIL, WILLIAM H | NEW YORK | NY | 10011 |
| 615 | -437.50 | | MALLONEE, DENNIS L | LONG BEACH | CA | 90805 |
| 1001006 | -87.50 | | MANDELBAUM, MICHAEL | WASHINGTON TWP | NJ | 07675 |
| 2000147 | -12.13 | | MANNO, JOSEPH J | LA JOLLA | CA | 92037 |
| 3000142 | -26.25 | | MANNO, NANCY A | LA JOLLA | CA | 92037 |
| 2000148 | -12.13 | | MANNO, NANCY ANNE | LA JOLLA | CA | 92037 |
| 278 | -3,664.38 | | MARCH ENTERTAINMENT | ENCINO | CA | 91426 |
| 1001133 | -534.13 | | MARINACCIO, KATHLEEN | LOS ANGELES | CA | 90045 |
| 811 | -210.75 | | MARTYN, SARA | PORTLAND | OR | 97202 |

Timely Authorized Claimants
STAN LEE ENTERPRISES

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000331 | -10,937.50 | | MASTERS, FRANCES | HOUSTON | TX | 77059 |
| 1000901 | -1,225.00 | | MEHLMAN, SUSAN M | SEATTLE | WA | 98101 |
| 903 | -1,662.50 | | MELLON TRUST/BOSTON | PITTSBURGH | PA | 15258 |
| 958 | -1,190,957.75 | | MERRILL LYNCH PIERCE | LOS ANGELES | CA | 90071 |
| 603 | -1,346.68 | | METZ, MICHAEL & ELAI | LONG BEACH | CA | 90803 |
| 8 | -4,059.00 | | MICHAEL ASSOCIATES | JERSEY CITY | NJ | 07302 |
| 604 | -12,321.80 | | MICRO CAP EQUITY MKT | SACRAMENTO | CA | 95814 |
| 605 | -105,757.50 | | MICRO EQ INDEX EX TO | SACRAMENTO | CA | 95814 |
| 1000557 | -43.75 | | MILLER, STEVEN J. | LOS ANGELES | CA | 90077 |
| 530 | -1,750.00 | | MINTZ, NEIL & MONA | BAYSIDE | NY | 11360 |
| 943 | -196.00 | | MIP LIFPATH 2020 | BOSTON | MA | 02116 |
| 1000636 | -3,500.00 | | MONTGOMERY, KENNETH | HIGHLAND VILLAGE | TX | 75077 |
| 650 | -262.80 | | MORGAN, RAYMOND L. | MUNSTER | IN | 46321 |
| 1000643 | -91.86 | | MURPHY, JEFFREY LEROY | WOODLAND HILLS | CA | 91367 |
| 2000006 | -227.90 | | MURPHY, KATHLEEN S | WOODLAND HILLS | CA | 91367 |
| 1000590 | -2,625.00 | | MYERS ST INVESTMENTS | TOLUCA LAKE | CA | 91602 |
| 1001205 | -850.25 | | MYERS, ELLEN JO | BRIDGEHAMPTON | NY | 11932 |
| 1000699 | -380.00 | | NAGLIN, H LAWRENCE | MILTON | MA | 02186 |
| 879 | -43.75 | | NAUGHTON DANIEL AND | LODI | NV | 07844 |
| 815 | -87.50 | | NAYER, ALICE O | GREAT NECK | NY | 19223 |
| 1000789 | -437.50 | | NEJAD, HAMID V | WOODLAND HILLS | CA | 91364 |
| 387 | -175.00 | | NELSON, LARS | BARROW | AK | 98723 |
| 745 | -87.50 | | NEVILLE, JOHN D | ANTIOCH | IL | 60002 |
| 922 | -875.00 | | NEW JERSEY BEST | TRENTON | NJ | 08625 |
| 684 | -4,375.00 | | NEW JERSEY DEFERRED | PHILADELPHIA | PA | 19152 |
| 684 | -68.36 | | NG, RAY H | CLERMONT | FL | 34711 |
| 779 | -1,247.62 | | NGUYEN, DUKE | HOUSTON | TX | 77036 |
| 2000048 | -293.13 | | NORDENSTROM FAMILY T | EUGENE | OR | 97402 |
| 567 | -1,837.50 | | NORTHERN TRUST CO | CHICAGO | IL | 60007 |
| 865 | -87.50 | | NORTHERN TRUST CO | CHICAGO | IL | 60007 |
| 740 | -906.30 | | NYBO, LAURENCE & BAR | ROSELLE | IL | 60172 |
| 863 | -2,625.00 | | O'LEARY, BRADLEY | JERSEY CITY | NJ | 07310 |
| 1000802 | -9,221.25 | | OLSON, FIELD D | MINNETONKA | MN | 55345 |
| 1001436 | -253.75 | | O'NEILL-FIERRUS, BARB | MALIBU | CA | 90265 |
| 1000980 | -625.00 | | ORMAN, STANLEY | DALLAS | TX | 75214 |
| 1001445 | -1,050.00 | | O'ROURKE, TIMOTHY P | PACIFIC PALISADES | CA | 90272 |
| 1000537 | -87.50 | | PARKER III, GUY A | SAN ANTONIO | TX | 78255 |
| 1001098 | -87.80 | | PETTERKA, KARIN E | ALTADENA | CA | 91001 |
| 1000749 | -875.00 | | PIETRUZECKA, MICHAEL | LANCASTER | NY | 14088 |
| 34 | -7,282.50 | | PIVEN, MARC S | WELLINGTON | FL | 33414 |
| 630 | -26.25 | | PHTEYBRO, TOM | SAUKUS | CA | 91350 |
| 1000416 | -5,832.75 | | POWELL, EDWARD | MISSION VIEJO | CA | 92692 |
| 253 | -4,405.36 | | QUALY, JOHN C | MINNETONKA | MN | 55345 |
| 644 | -875.00 | | QUAYLIGHT & CO | NORTH QUINCY | MA | 02171 |
| 674 | -131.25 | | REDECKER, CHRISTIAN | MEDIA | PA | 19063 |
| 393 | -175.00 | | REVELEY, JOHN A. | ALTADENA | CA | 91001 |
| 2000067 | -87.50 | | RHEA, CLAUDIA K TOLB | CAMARILLO | CA | 93010 |
| 1001304 | -437.50 | | RHR INVESTMENT CLUB | BOCA RATON | FL | 33431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MC84N | | | Timely Authorized Claimants | | Page  8  of  7 | |
| MC84N1D1 | | | STAN LEE ENTERPRISES | | 01-Apr-04  2:59 PM | |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 1000972 | -106.50 | | RICE, DANIEL J | ALLEN | TX | 75002 |
| 587 | -175.00 | | ROSENBERG, LAURIE | CARLSBAD | CA | 92008 |
| 577 | -1,443.75 | | ROGOYE, SHERMAN P. | HOLLYWOOD | CA | 00028 |
| 1000058 | -875.00 | | ROTHSTEIN, MARTIN | BEVERLY HILLS | CA | 90210 |
| 586 | -156.20 | | ROUSSEAU MANON | | | |
| 1001184 | -175.00 | | SAGALL, MYRON | SILVER SPRING | MD | 20908 |
| 045 | -2,129.25 | | SALTZMAN, ALLAN | WEST BLOOMFIELD | MI | 48322 |
| 542 | -5,556.25 | | SALTZMAN, BARBARA | WEST BLOOMFIELD | MI | 48323 |
| 589 | -91.00 | | SAND, HENRY M. | FRAZIER PARK | CA | 93222 |
| 519 | -87.50 | | SANTEE, GORDON D & G | REDONDO BEACH | CA | 90278 |
| 1000870 | -350.00 | | SAVAGE, CHAD DAVID | MILFORD | NJ | 48380 |
| 1001236 | -39.38 | | SCHEATZLE, MATTHEW | OAKLAND | CA | 94608 |
| 1000447 | -21,575.00 | | SCHLICHTING, DEBORAH | EDINA | MN | 55436 |
| 1001377 | -6,498.84 | | SCHLICHTING, DEBORAH | EDINA | MN | 55439 |
| 826 | -2,012.50 | | SCHOENFELD, STUART | OCEANSIDE | NY | 11572 |
| 2008106 | -578.00 | | SCHULTZ, THOMAS J | FLOWER MOUND | TX | 75028 |
| 873 | -516.63 | | SCIOLA, DARIO | | | |
| 1001363 | -1,312.50 | | SCOFFONE, MICHAEL R | BOCA RATON | FL | 33431 |
| 1000962 | -175.00 | | SEGUMOTO, ARTHUR J | SOUTH PASADENA | CA | 91030 |
| 1000996 | -43.75 | | SEGUMOTO, JANICE M | SOUTH PASADENA | CA | 91030 |
| 1001481 | -87.50 | | SHARMA, SHALU | SAN DIMAS | CA | 91773 |
| 1000615 | -3,625.00 | | SHER, LINDA S | LOS ANGELES | CA | 90004 |
| 940 | -437.50 | | SIKORSKI, RONALD F | OCALA | FL | 34473 |
| 1000679 | -525.00 | | SILVESTRI SR, SALVAT | MELVILLE | NY | 11747 |
| 840 | -1,750.00 | | SIMKINS, BYRON | SAN FRANCISCO | CA | 94133 |
| 935 | -525.00 | | SKALA, LINDA M | ST CHARLES | MO | 63304 |
| 1001457 | -7,575.00 | | SLIFER, ROGER | SANTA MONICA | CA | 90405 |
| 2000055 | -17.50 | | SMITH, ROBERT M | LOS ANGELES | CA | 90025 |
| 1000700 | -218.75 | | SMITH, RUTH | NORWOOD | MA | 02062 |
| 1001489 | -87.50 | | SMITH, WILLIAM F | SAN MARCOS | CA | 92569 |
| 1000842 | -175.00 | | SPANGLER, WILLIAM G | ARLINGTON | VA | 22208 |
| 551 | -7,087.50 | | SPARTAN EXTENDED MAR | BOSTON | MA | 02111 |
| 1001273 | -175.00 | | SPINA, CHRISTINA M | BELLEVILLE | NJ | 07109 |
| 1000256 | -812.50 | | STAN LEE CORP | DALLAS | TX | 75214 |
| 557 | -57,500.00 | | STATE OF NJ COMMON P | CHARLOTTE | NC | 28255 |
| 571 | -2,100.00 | | STATE UNIVERSITIES R | CHICAGO | IL | 60607 |
| 1000940 | -192.50 | | STRICKLAND, SANDRA L | HIXSON | TN | 37343 |
| 140 | -2,606.00 | | STUCK, DONALD E | CANOGA PARK | CA | 91307 |
| 100026 | -575.00 | | SULT, ROGER | EDWARDSBURG | MI | 49112 |
| 552 | -13,125.00 | | SUSQUEHANA FINANCIAL | BALA CYNWYD | PA | 19004 |
| 1000823 | -4,375.00 | | TABAROKI, ABRAHAM | LOS ANGELES | CA | 90014 |
| 1000507 | -14,582.75 | | TASHJIAN, KEVORK | BEVERLY HILLS | CA | 90210 |
| 343 | -2,187.50 | | TEMPLE, JOHN & SONJA | BEVERLY HILLS | CA | 90210 |
| 1001112 | -175.00 | | TEUFEL, KATHY | SAN LUIS OBISPO | CA | 93401 |
| 1000999 | -437.50 | | THOMPSON, EDWIN L | TEMECULA | CA | 92591 |
| 889 | -175.00 | | TOM CLARICE M | PASADENA | CA | 91101 |
| 1000971 | -250.00 | | TOMASINO, KATHRYN | PALM SPRINGS | CA | 92262 |
| 2000112 | -2,012.50 | | TOTH, KALMAN P | PARK RIDGE | NJ | 07656 |

MC84N
MC84N101

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 538 | -2,400.36 | | TRANS PACIFIC | CULVER CITY | CA | 90230 |
| 1000055 | -875.00 | | TRUM IV, HERMAN J | JACKSONVILLE | OR | 87530 |
| 543 | -3,537.50 | | TUCKER, GARY S. | HOUSTON | TX | 77080 |
| 1000529 | -437.00 | | UNABIA, KAREN A | HONOLULU | HI | 96819 |
| 472 | -183,750.00 | | UNITED MIZRAHI BANK | | | |
| 17 | -58,737.50 | | VANGUARD EXTENDED MA | VALLEY FORGE | PA | 19482 |
| 535 | -87.50 | | VASS, GEORG & ELAINE | VENICE | FL | 34292 |
| 490 | -192.50 | | WALLACK, PERRY A | BEVERLY HILLS | CA | 90211 |
| 1000502 | -57.50 | | WALSH, L. EDWARD | URBANA | IL | 81432 |
| 666 | -2,637.50 | | WALSH, ROBERT J | SHERMAN OAKS | CA | 91403 |
| 1000534 | -178.00 | | WARE, KENNETH | VICTORVILLE | CA | 02302 |
| 618 | -1,052.50 | | WEISS, ROBERT | WOODLAND HILLS | CA | 91364 |
| 1001082 | -21.84 | | WILKERSON, GEORGE | SCHENECTADY | NY | 12309 |
| 302 | -8.75 | | WINER, MARSHALL M | GRANDADA HILLS | CA | 91344 |
| 1000866 | -192.50 | | WINFIELD, ALICIA L | STUDIO CITY | CA | 91604 |
| 576 | -7,920.00 | | WOOD, PATRICK A. | | | |
| 1000835 | -131.25 | | WOODS, CHRISTOPHER | ST MICHAEL | MN | 55376 |
| 200 | -87.50 | | YOUNG, DOUGLAS H. | WARREN CENTER | PA | 18851 |
| 809 | -502.55 | | ZETHRAEUS, F GARY | SAN FRANCISCO | CA | 94130 |
| 323 | -87.50 | | ZWICK, GREG | HARRISON | OH | 45030 |
| | -2,408,758.55 | 0.00 | 308 | | | |

# Exhibit C

| MC54N | | | Late But Otherwise Authorized Claimants | | Page 1 | of 1 |
| MC54N102 | | | STAN LEE ENTERPRISES | | 01-Apr-04 | 3:00 PM |

| Claim # | Net Amount | Award | Description | City | State | Zip |
|---|---|---|---|---|---|---|
| 124 | -437.90 | | BELL, JEAN | FOUNTAIN VALLEY | CA | 92708 |
| 905 | -87.50 | | BRADT, JAMES | ELMIRA | NY | 14905 |
| 1000644 | -575.90 | | BREAZEALE, VALERIE C | LAFAYETTE | LA | 70503 |
| 1001430 | -743.75 | | CHEN, KEN K | LOS ANGELES | CA | 90049 |
| 1001439 | -3,500.00 | | CHEN, KEN K | LOS ANGELES | CA | 90049 |
| 1000715 | -21.65 | | DEBARRY, MARGARET & | BACONTON | GA | 31716 |
| 724 | -87.90 | | HOWANIETZ, RON & LIN | JOHNSBURG | IL | 00080 |
| 1000653 | -352.50 | | KAREL, HOWARD | ROSEMONT | PA | 19010 |
| 1000652 | -500.53 | | KAREL, MERCEDES L | ROSEMONT | PA | 19010 |
| 790 | -201.25 | | MILLER, MYLES E | OAK PARK | IL | 60304 |
| 270 | -200.00 | | PETERS, JAMES & CARO | LINCOLN | NE | 68503 |
| 1001030 | -43.75 | | PROECE, MARY | BRIDGEWATER | NJ | 08807 |
| 674 | -3,500.00 | | WOLFE, BARRY & BONNI | WOODLAND HILLS | CA | 91364 |
| | -10,551.35 | 0.00 | 13 | | | |

Exhibit D

MC55N
MC55N035

**Ineligible Claimants**
**STAN LEE ENTERPRISES**

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 1000910 | ABRAMOV, EYAL | CHATHAM | NJ | NO LOSS |
| 907 | ALVAREZ, JAY | STATEN ISLAND | NY | FATAL LINE |
| 974 | ATO SHOCKWAVE COR | SAN FRANCISCO | CA | FATAL HEADER |
| 737 | AVERY, JOEL M | ENCINO | CA | DUPLICATE |
| 780 | AVERY, KENNETH B | ENCINO | CA | DUPLICATE |
| 785 | AVERY, STEVEN B | ENCINO | CA | DUPLICATE |
| 1001542 | BADURA, PHILIP S | CENTRAL PORT | OR | FATAL LINE |
| 846 | BAKER, CHARLES | LAS VEGAS | NV | INTRINSICALLY INELIGIBLE |
| 116 | BALOG, MICHAEL & LAU | GLENDALE | CA | FATAL HEADER |
| 390 | BANKA WALTER | GROSSE POINTE | MI | FATAL LINE |
| 1000820 | BARKER, JOHN T | BOSTON | MA | FATAL HEADER |
| 830 | BARR, GARY | NEW BRAUNFELS | TX | NO LOSS |
| 1001430 | BEZJIAN, ALBERT | GLENDALE | CA | NO LOSS |
| 235 | BEZJIAN, VAHE | LOS ANGELES | CA | NO LOSS |
| 803 | BILOW, NORMAN & SELL | ENCINO | CA | DUPLICATE |
| 1000115 | BILLEY, JOHN | BOULDER | CO | INTRINSICALLY INELIGIBLE |
| 1001378 | BLOUME, CHARLES J | EDINA | MN | INTRINSICALLY INELIGIBLE |
| 2000057 | BURGESS, JOHN A | BEVERLY HILLS | CA | FATAL LINE |
| 1000910 | SUSANO, NIKOLA A | FAIRVIEW | NJ | FATAL HEADER |
| 2000059 | CARLQUIST, GARY | BRANFORD | CT | FATAL HEADER |
| 916 | CATHEY, TOXEY W | WACO | TX | NO LOSS |
| 1000719 | CHERTOW, RICHARD A | HERMOSA BEACH | CA | NO LOSS |
| 78 | CHEVRIER, RONALD | LODI | CA | FATAL LINE |
| 63 | CHILDRESS, TONY & EV | PLANO | TX | INTRINSICALLY INELIGIBLE |
| 291 | CHIFIELD, BARBARA & L | DOBBS FERRY | NY | FATAL HEADER |
| 1000763 | CHUNG, JAYCEE HOWAR | ROCKWALL | TX | FATAL HEADER |
| 872 | CIANCIARUSO, RONALD | BELLEROSE | NY | FATAL HEADER |
| 100048 | COHEN, CHRISTOPHER | NEW YORK | NY | FATAL HEADER |
| 905 | COHN, RAYMOND | JERSEY CITY | NJ | INTRINSICALLY INELIGIBLE |
| 1000160 | COMPTON FAMILY TRUS | WOODLAND HILLS | CA | DUPLICATE |
| 1000163 | COMPTON, STANLEY | WOODLAND HILLS | CA | INTRINSICALLY INELIGIBLE |
| 1000863 | CONROY, MICHAEL QUIN | WESTLAKE VILLAGE | CA | FATAL LINE |
| 885 | COSAR, ADNAN | NORWALK | CT | FATAL HEADER |
| 921 | CREDIT SUISSE FIRST | NEW YORK | NY | NO LOSS |
| 1001186 | CROOK, TODD | LONG BEACH | CA | FATAL LINE |
| 100014 | CYNOWIEC, BARRY | LOS ANGELES | CA | NO LOSS |
| 1000993 | DAVID, PATRICK | BROOKLYN | NY | FATAL LINE |
| 848 | DAY, MARK E | E BRIDGEWATER | MA | FATAL HEADER |
| 452 | DESARCEAU, ERIC J | HERMOSA BEACH | CA | NO LOSS |
| 1000155 | DOURAGHY, JAMS | LOS ANGELES | CA | FATAL LINE |
| 1001175 | DRZYMALA, JEFFREY A | NEWARK | DE | FATAL HEADER |
| 714 | DUKTSCHS, JAMES B | ATLANTA | GA | FATAL LINE |
| 1000632 | EDELSON, NOAH | SHERMAN OAKS | CA | NO LOSS |
| 274 | EISENBERGER, DOV | BELLE HARBOR | NY | FATAL LINE |
| 1001300 | ENG, JULIANA L | JACKSON HTS | NY | NO LOSS |
| 1001331 | ENG, JULIANA L | FLUSHING | NY | FATAL HEADER |
| 568 | FALAYER, LAWRENCE & | ALLEN | MI | FATAL HEADER |
| 831 | FERRARA, REMIGIO P | SPRING FIELD | VA | NO LOSS |
| 1001440 | FERRIS, BARBARA OMED | MALIBU | CA | DUPLICATE |
| 965 | FIELD, SAM | FORREST HILLS | NY | NO LOSS |
| 841 | FINLEY, JAMES ALLEN | LOS ANGELES | CA | FATAL HEADER |
| 783 | FRANKENSTEIN, WILLIA | DENVER | CO | FATAL LINE |
| 277 | FRADER, AUDREY J | GLOUCESTER | MA | FATAL HEADER |

MC56N
MC56N036

**Ineligible Claimants**
**STAN LEE ENTERPRISES**

Page 2 of 4
01-Apr-04  3:00 PM

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 1000702 | FRASER, RICHARD S | WESTWOOD | MA | FATAL HEADER |
| 1001406 | FRYAR, PAUL W | HAILEY | ID | FATAL LINE |
| 1001174 | GARD, GREGG RYAN | DUBUQUE | IA | INTRINSICALLY INELIGIBLE |
| 1001404 | GASKINS, REX D | BOULDER | CO | NO LOSS |
| 2000195 | GAY, DENNY | MILPITAS | CA | FATAL LINE |
| 2000079 | GERAKARIS, JENNIFER | BROOKLYN | NY | FATAL LINE |
| 1000227 | GETLIN, MICHAEL JOSE | WEST LINN | OR | FATAL LINE |
| 1000524 | GLICKMAN, LAWRENCE I | LINCOLN CITY | OR | NO LOSS |
| 1000548 | GOLDMAN, SANFORD I | BOCA RATON | FL | NO LOSS |
| 1000742 | GOLDSTEIN, JEFFREY D | LOS ANGELES | CA | FATAL HEADER |
| 2000045 | GOMEZ, SARA-ANN | WHITE PLAINS | NY | INTRINSICALLY INELIGIBLE |
| 100010 | GORDON, DEBORAH | SHERMAN OAKS | CA | INTRINSICALLY INELIGIBLE |
| 268 | GRECO FAMILY LTD PAR | ORLANDO | FL | FATAL HEADER |
| 644 | GREEN, RUSSEL | LA JOLLA | CA | FATAL HEADER |
| 1000081 | GUIFFREDA-BAKER, LIN | LAS VEGAS | NV | INTRINSICALLY INELIGIBLE |
| 788 | GUNGUI, EFRAIM, & EL | LOS ANGELES | CA | FATAL LINE |
| 4 | GUSTAVESON, ROBERT | KENT | WA | FATAL LINE |
| 1001288 | GUSTAVESON, ROBERT | KENT | WA | FATAL HEADER |
| 1001401 | HALPERN, PHYLLIS | LAFAYETTE | CO | FATAL HEADER |
| 296 | HANSCHU, HEIDI A | HOPKINS | MN | FATAL LINE |
| 1001026 | HELTON, DALE D | SHICKSHINNY | PA | FATAL LINE |
| 950 | HILLAS, ANDREW & VAL | WOODLAND HILLS | CA | DUPLICATE |
| 1000690 | HOFFMAN, JAMES F | WOODSTOCK | NY | NO LOSS |
| 641 | HOLMAN, DAVID S | TORRANCE | CA | NO LOSS |
| 1000987 | HORN, GEORGE M | CARLSBAD | CA | FATAL HEADER |
| 1001484 | HRONEK, LOUIS V | CANOGA PARK | CA | FATAL HEADER |
| 952 | INVESTORS BANK | BOSTON | MA | INTRINSICALLY INELIGIBLE |
| 2000195 | JERRY R STERN FAMILY | ENCINO | CA | NO LOSS |
| 1000278 | JESSEN, ROBERT | DENVER | CO | FATAL HEADER |
| 1000278 | JOHNSON, JERRY | BOULDER | CO | FATAL HEADER |
| 1001416 | KANG, HARPAL | LOS ANGELES | CA | FATAL HEADER |
| 1000329 | KATZ, KALMAN S | BROOKLYN | NY | NO LOSS |
| 137 | KATZMAN FAMILY TRUST | EL CAJON | CA | NO LOSS |
| 1000574 | KAUZLARICH, EDDIE S | CATHEDRAL CITY | CA | NO LOSS |
| 613 | KELMAN, MICHAEL & KA | FARMINGTON HILLS | MI | FATAL HEADER |
| 914 | KENNETH B AVERY INS | ENCINO | CA | DUPLICATE |
| 1000295 | KING, MILES | BOULDER | CO | INTRINSICALLY INELIGIBLE |
| 1000209 | KOBAYASHI, JUNKO | N HOLLYWOOD | CA | FATAL LINE |
| 1000831 | KOPCHA, MICHAEL J | BEVERLY HILLS | CA | NO LOSS |
| 1000863 | KORFLUR, LEONARD ALAI | SANTA MONICA | CA | NO LOSS |
| 2000011 | KOUPETCHIAN, SEYANA | CARDIFF BY THE SEA | CA | INTRINSICALLY INELIGIBLE |
| 971 | KOUYOUMDJIAN, LAURIE | LOS ANGELES | CA | INTRINSICALLY INELIGIBLE |
| 1000828 | KOVALCIK, JOHN W | NEW BRAUNFELS | TX | FATAL LINE |
| 1001320 | KROPP, REBECCA A | SCARSDALE | NY | INTRINSICALLY INELIGIBLE |
| 2000070 | LEBEL, CLAIRE Y | METHUEN | MA | FATAL LINE |
| 101 | LEHRMAN, PETER T | ALBUQUERQUE | NM | FATAL HEADER |
| 2000180 | LIVING, CHERYL AYER | LONG BEACH | CA | INTRINSICALLY INELIGIBLE |
| 1000015 | LUM, CHRISTOPHER | SAN DIEGO | CA | FATAL HEADER |
| 1001334 | MAGGIO, PATRICIA A D | FARMINGDALE | NY | FATAL LINE |
| 939 | MAY, JAMEN | TUMWATER | WA | NO LOSS |
| 1001495 | MCCONAHEY, HUGH S | LAKE FOREST | CA | FATAL HEADER |
| 636 | MELTZER, FAMILY TRUS | SHERMAN OAKS | CA | NO LOSS |
| 1001017 | MENOR, RICHARD | NORMAN | OK | INTRINSICALLY INELIGIBLE |

MC66N
MC66N036

**Ineligible Claimants**
**STAN LEE ENTERPRISES**

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 298 | MERLIS FAMILY TRUST | SAN JUAN CAPO | CA | NO LOSS |
| 1000040 | METZNER, JEFF | EXTON | PA | FATAL LINE |
| 1000365 | MITCHELL, MIKE | LONGMONT | CO | FATAL HEADER |
| 1000437 | MOLINARO, ANTHONY T | CAROL STREAM | IL | NO LOSS |
| 110 | MOLLOY, MICHAEL & CO | STOUGHTON | WI | INTRINSICALLY INELIGIBLE |
| 100004 | MORESHEAD, DANA | LOS ANGELES | CA | INTRINSICALLY INELIGIBLE |
| 1000706 | MORGAN, CATHY D | WOODLAND HILLS | CA | FATAL LINE |
| 858 | MOSS & BARRETT PROF | MILWAUKEE | WI | DUPLICATE |
| 1000080 | MURTAGH, P. REED | TAMPA | FL | FATAL HEADER |
| 1000734 | NATIONAL FIANCIAL SE | DALLAS | TX | FATAL HEADER |
| 589 | NORTHERN TRUST CO | CHICAGO | IL | DUPLICATE |
| 825 | PARKER, CAROLYN J | TOLUCA LAKE | CA | FATAL HEADER |
| 1001511 | PEARSON, WAYNE L | PALMDALE | CA | INTRINSICALLY INELIGIBLE |
| 1000911 | PEREZ-ORUE, EDUARDO | HOUSTON | TX | FATAL LINE |
| 55 | POLOXNA, CHERYL J | MISSION VIEJO | CA | FATAL LINE |
| 1000412 | POLUMBUS, E.A. | ENGLEWOOD | CO | INTRINSICALLY INELIGIBLE |
| 851 | PRECKMAN, BRUCE | LONG BEACH | NY | NO LOSS |
| 1000070 | PRESTRIDGE, JAMES G | VALLEJO | CA | FATAL HEADER |
| 136 | PROBST, WILLIAM D | APOPKA | FL | FATAL HEADER |
| 606 | PRUDENTIAL SECURITIE | NEW YORK | NY | NO LOSS |
| 1000032 | RANSIL, DAVID | SHERMAN OAKS | CA | FATAL HEADER |
| 1001498 | REACH, JAMES C | NEWPORT COAST | CA | INTRINSICALLY INELIGIBLE |
| 823 | REAPS, MICHAEL J | LAKE PEEKSKILL | NY | FATAL LINE |
| 925 | RICHTER, KARL | TORRANCE | CA | FATAL LINE |
| 1000143 | RICKLIN, LARRY JAY | NEW YORK | NY | FATAL HEADER |
| 2000017 | ROBINSON, ELLIE A | FEDERAL WAY | WA | FATAL LINE |
| 322 | ROSE, LARRY H | MINNEAPOLIS | MN | FATAL LINE |
| 1001531 | SADUR, BRAD B | WALNUT CREEK | CA | NO LOSS |
| 660 | SELTENRIGHT, JOYCE E | MISHAWAKA | IN | FATAL HEADER |
| 444 | SHELTON, YUL | FLOWER MOUND | TX | FATAL HEADER |
| 100017 | SKROBT, SANDIE | VALENCIA | CA | INTRINSICALLY INELIGIBLE |
| 1001118 | SELGJONS, DAVID A | DAVIS | CA | FATAL LINE |
| 1001342 | SIMONSON, BARBARA A | CHICOPEE | MA | FATAL LINE |
| 305 | SMITH, THEODORE & CO | LOS ANGELES | CA | NO LOSS |
| 1001144 | SMITH, TRAVIS | PASADENA | CA | FATAL LINE |
| 1001460 | SMULLEN, PATRICIA M | GLENDALE | CA | FATAL LINE |
| 1000452 | SOLTANI, MOHAMED | WESTLAKE VILLAGE | CA | DUPLICATE |
| 1000451 | SOLTANI, MOHAMMAD | WESTLAKE VILLAGE | CA | INTRINSICALLY INELIGIBLE |
| 862 | SPEAR, LEEDS & KELLO | NEW YORK | NY | NO LOSS |
| 860 | SPEAR, LEEDS & KELLO | NEW YORK | NY | NO LOSS |
| 1001350 | ST ROMAIN, JASON | ZACHARY | LA | FATAL LINE |
| 2000059 | STALEY, VICTOR & JEN | EAST DENNIS | MA | FATAL HEADER |
| 1001078 | STOLIN, WALTER MICHA | TARZANA | CA | FATAL HEADER |
| 398 | THURSTON, MICHAEL A | MELBOURNE | FL | NO LOSS |
| 1000573 | TOMASSINO, ANTHONY | PALM SPRINGS | CA | FATAL LINE |
| 575 | TOSH JAMES K | BLOOMINGTON | IL | FATAL LINE |
| 1001825 | VICARI, ROBERT | SAN FRANCISCO | CA | NO LOSS |
| 1000666 | WADE, STEVEN HAROLD | PACIFIC PALISADES | CA | NO LOSS |
| 1000603 | WALSH, PATRICIA ANN | BLOOMINGTON | IL | FATAL HEADER |
| 846 | WILDER, MICHELLE & B | LONGWOOD | FL | NO LOSS |
| 3000000 | WILLIAMS, KENNETH M | JAMAICA | NY | NO LOSS |
| 1000554 | WOLLISON, THERESA | SOUTH DARTMOUTH | MA | FATAL LINE |
| 1001296 | YATES-BARRY, VERUNA | STAMFORD | CT | INTRINSICALLY INELIGIBLE |

Ineligible Claimants
STAN LEE ENTERPRISES

| Claim Number | Name | City | State | Reason Deemed Ineligible |
|---|---|---|---|---|
| 1000830 | YIERONDOPULOUS, HAR- | SAN DIEGO | CA | NO LOSS |
| 225 | ZABEL, JACKIE | AGOURA HILLS | CA | INTRINSICALLY INELIGIBLE |

Count Of Claims   151

No Loss- the claim did not result in a recognized loss as per the Plan of Allocation.

Duplicate- the claim was a duplicate of another claim filed for the litigation.

Intrinsically Ineligible- the claim could not be calculated as per the Plan of Allocation. The claim filed may not have had purchases in the Class Period.

Fatal Header- This represents a deficient condition that was never cured. The deficiency affected the entire claim. An example of this is a claimant not providing documentation for the claim.

Fatal Line- This represents a deficient condition that was never cured. The deficiency affected a specific transaction in the claim. An example of this is a claimant not providing documentation for the unsold position at the end of the class period.